## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

IN RE:       )
)   CASE NO: 12-51650-MGD
FUEL BARONS, INC. dba OZOFIRE,   )
dba SUREFIRE,       )   CHAPTER 11
)
Debtor.       )
)
LOSOREA PACKAGING, INC.,   )
)
   Movant,       )
)
   v.       )
)   CONTESTED MATTER
In re FUEL BARONS, INC. dba OZOFIRE,  )
dba SUREFIRE,       )
)
   Respondent.      )
)

## NOTICE OF ASSIGNMENT OF HEARING

**PLEASE TAKE NOTICE** that LOSOREA PACKAGING, INC. has filed a Motion for Relief from Stay and related papers with the Court seeking to terminate, modify or condition the automatic stay.
    **PLEASE TAKE FURTHER NOTICE** that the Court will hold a hearing on the matter at 1340 Russell Federal Building, 75 Spring Street SW, Courtroom 1201, Atlanta, GA 30303 on **June 7, 2012 at 10:00 a.m**.
    Your rights may be affected by the Court's ruling on these pleadings. You should read these pleadings carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one). If you do not want the Court to grant the relief sought in these pleadings or if you want the Court to consider your views, then you and/or your attorney must attend the hearing. You may also file a written response to the pleading with the Clerk at the address stated below, but you are not required to do so. If you file a written response, you must attach a certificate stating when, how and on whom (including addresses) you served the response. Mail or deliver your response so that it is received by the Clerk at least two business days before the hearing. The address of the Clerk's Office is Clerk, U.S. Bankruptcy Court, Suite 1340, 75 Spring Street SW, Atlanta, GA 30303. You must also mail a copy of your response to the undersigned at the address stated below.

Dated April 24, 2012       /s/_____
                 Chad R. Simon
                 GA Bar No.: 646919

The Chad R. Simon Law Firm, LLC.
PO Box 80727
Atlanta, GA 30366
(770) 856-9046

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | CASE NO: 12-51650-MGD |
| FUEL BARONS, INC. dba OZOFIRE, | ) | |
| dba SUREFIRE, | ) | CHAPTER 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| LOSOREA PACKAGING, INC., | ) | |
| | ) | |
| Movant, | ) | |
| | ) | |
| v. | ) | CONTESTED MATTER |
| | ) | |
| In re FUEL BARONS, INC. dba OZOFIRE, | ) | |
| dba SUREFIRE, | ) | |
| | ) | |
| Respondent. | ) | |

### MOTION FOR RELIEF FROM AUTOMATIC STAY

COMES NOW, LOSOREA PACKAGING, INC. ("Movant"), by and through its undersigned counsel, and pursuant to 11 U.S.C. §362(d)(1), 28 U.S.C. §1408, and Fed. R. Bankr. P. 4001(a), files this Motion for Relief from Automatic Stay for the purpose of commencing an action in State Court and to conduct limited discovery against Fuel Barons, Inc., dba Ozofire, dba Surefire ("Debtor") consisting of noticing and taking the Deposition of Debtor's Person(s) Most Knowledgeable concerning various subjects regarding the contractual relationship between Movant and a product produced by Debtor Fuel Barons, Inc. that is the subject of a lawsuit, *Levitt v. Wolper*, et. al., State of California, County of Los Angeles Case No. LC093757, in which Debtor Fuel Barons, Inc. is also a named defendant. In support of the Motion, Movant will show the Court as follows:

## JURISDICTION

### 1.

This Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§157 and 1334.

### 2.

The statutory predicates in support of the relief requests herein are 11 U.S.C. §§105(a), 362(d) and Rule 4001(a) of the Federal Rules of Bankruptcy Procedure.

## BACKGROUND

### 3.

This Bankruptcy case was commenced upon the filing of a voluntary petition for relief under Chapter 11 of the Bankruptcy Code by Fuel Barons, Inc. on January 24, 2012.

### 4.

Debtor Fuel Barons, Inc. has listed Movant Losorea Packaging, Inc. as one of its creditors.

### 5.

Based upon information and belief, various personal injury plaintiffs, including the Plaintiff in *Levitt v. Wolper*, et. al., supra, have filed motions to be relieved from the automatic stay for the purposes of prosecuting actions against Debtor Fuel Barons, Inc. and to conduct certain discovery against Fuel Barons, Inc. incident to those claims. Based upon information and belief, the Court will be considering and/or decide those motions on or about April 26, 2012.

### 6.

Both Fuel Barons, Inc. and Losorea Packaging, Inc. are named defendants in the matter of *Levitt v. Wolper*, et. al., supra.

### 7.

Movant possesses claims for equitable and express indemnity against Debtor Fuel Barons, Inc. pursuant to California law. Movant also contends that its role with respect to the

product(s) that allegedly caused the injuries sustained by personal injury plaintiffs, including Plaintiff Levitt, was strictly as a contract bottler, and not as a manufacturer, distributor, retailer, or any other party that would create liability pursuant to California products liability laws.

8.

Movant herein seeks relief to pursue an action for equitable and express indemnity against Debtor Fuel Barons, Inc. and to conduct deposition(s) of the "Persons Most Knowledgeable" for Fuel Barons, Inc. pursuant to the California Code of Civil Procedure, including and in particular California Code of Civil Procedure §§ 2025.230 and 2026.010. The text of these statutes, for the Court's reference, are attached hereto as Exhibits 1 and 2. Movant Losorea Packaging, Inc.'s proposed Deposition Notice is attached hereto for the Court's reference as Exhibit 3.

### BASIS FOR RELIEF REQUESTED

9.

The filing of a bankruptcy case operates as a stay of the commencement of any litigation against the Debtor. 11 U.S.C. §362(a).

10.

The Court may, pursuant to 11 U.S.C. §362(d) grant relief from the automatic stay for "cause."

11.

The Bankruptcy Code does not define the term "cause" and therefore courts must determine when relief from the stay is appropriate on a base by case basis. *I.R.S. v. Robinson*, 169 B.R. 356, 359 (Bankr. E.D. Va 1994); *In re Cummings*, 221 B.R. 814, 818 (Bankr N.D.Ala 1998); *Smith v. Tricare Rehabilitation Systems, Inc.*, 181 B.R. 569, 572 (Bankr. N.D. Ala. 1994).

12.

Cause for granting relief from the stay may exist if the equities in a particular case dictate

that a lawsuit, or some other pending action, should proceed in a forum other than the bankruptcy court for the purpose of liquidating the claim on which the lawsuit is premised. *Smith v. Tricare Rehabilitation Systems, Inc.*, 181 B.R. 569, 571 (Bankr. N.D. Ala. 1994).

13.

Bankruptcy Courts have routinely granted relief from the automatic stay to permit personal injury plaintiffs to prosecute their claims in state court and to limit their collection efforts to the available insurance benefits. *In re Glunk*, 342 B.R. 717 (Bankr. E.D. Pa. 2006). The appropriate course of action for a personal injury plaintiff is to file proof of their claims and, when necessary, file motion for relief from the automatic stay to continue litigating in state court in order to obtain a judgment to be enforced against the Debtor's insurance carrier only. *In Matter of Allied Holdings, Inc.,* 355 B.R. 372, 378 (Bankr. N.D. Ga 2006). In cases where sufficient insurance coverage exists, Debtors have consented to such relief. Id.

14.

Granting the relief of stay sought herein by Movant will not impose an undue burden to Debtor. Movant is similarly situated as personal injury Plaintiffs, including Plaintiff Levitt, in that it has affirmative claims against Fuel Barons, Inc. arising out of injuries allegedly caused by products manufactured by Debtor Fuel Barons, Inc. In addition, various plaintiffs, including the Plaintiffs in the matter of *Levitt v. Wolper*, et. al., supra, are already prosecuting personal injury claims against Debtor. Those plaintiffs have, or soon shall be, requesting the Court terminate, modify, and/or condition the automatic stay to allow them to prosecute those claims to the extent of the insurance proceeds available to Debtor Fuel Barons, Inc. Based upon information and belief, plaintiffs have requested authority to propound certain written discovery consisting of document production and specified written interrogatories. The Georgia bankruptcy courts have allowed similar conditions and the lifting of a bankruptcy stay as to another defendant, Napa

Home and Garden, Inc., which was also named in lawsuits, both in California and in other states for the same products. However, the personal injury plaintiffs, including the Plaintiff in *Levitt v. Wolper*, et. al., supra, have not requested authority to conduct any depositions of witnesses associated with Debtor Fuel Barons, Inc. Movant requests the stay be lifted to allow it to conduct "Person Most Knowledgeable" deposition(s) of Debtor Fuel Barons on topics specified in the notice attached hereto. These depositions are necessary to allow Movant to defend itself against the claims of the Plaintiff in *Levitt v. Wolper*, supra, among other matters. The depositions are also necessary to establish the circumscribed and limited role that Movant had with respect to the fuel gel products Debtor Fuel Barons, Inc. produced, marketed, and sold. Written discovery by itself, is not sufficient. Courts have allowed modification of the Section 362 stay and its predecessor under the Bankruptcy Act where no great prejudice to either the estate or the debtor would result and where the hardship to the claimant caused by the continuance of the stay outweighs the hardship to the debtor caused by stay modification. *In re Johns-Manville Corp.*, 26 B.R. 420, 433 (Bankr. E.D.N.Y. 1983).

15.

In the above-captioned litigation, upon information and belief, Debtor Fuel Barons, Inc. possesses insurance coverage that provides for defense of the debtor against risk in the subject lawsuit. Movant moves for a lift of the stay to the extent to allow it to pursue its affirmative claims and to the necessary Person(s) Most Knowledgeable deposition; Fuel Barons, Inc.'s defense of this deposition would be covered by Debtor Fuel Barons' insurance policy.

**WHEREFORE,** Movant Losorea Packaging, Inc. respectfully prays for a hearing on this motion; for an Order pursuant to 11 U.S.C. §362(d)(1) of the Bankruptcy Code, to lift, terminate,

modify or condition the automatic stay imposed by §362(a) of said Code to allow it to conduct the limited discovery described herein against the above-named Defendant/Debtor Fuel Barons, Inc. dba Ozofire, dba Surefire.

Respectfully submitted this 24th day of April, 2012.

/s/_____
Chad R. Simon
GA Bar No.: 646919

The Chad R. Simon Law Firm, LLC.
PO Box 80727
Atlanta, GA 30366
(770) 856-9046

# EXHIBIT 1

West's Annotated California Codes
  Code of Civil Procedure (Refs & Annos)
    Part 4. Miscellaneous Provisions (Refs & Annos)
      Title 4. Civil Discovery Act (Refs & Annos)
        Chapter 9. Oral Deposition Inside California (Refs & Annos)
          Article 2. Deposition Notice (Refs & Annos)

West's Ann.Cal.C.C.P. § 2025.230

§ 2025.230. Contents of deposition notice; deponent not a natural person

Effective: July 1, 2005

Currentness

If the deponent named is not a natural person, the deposition notice shall describe with reasonable particularity the matters on which examination is requested. In that event, the deponent shall designate and produce at the deposition those of its officers, directors, managing agents, employees, or agents who are most qualified to testify on its behalf as to those matters to the extent of any information known or reasonably available to the deponent.

**Credits**

(Added by Stats.2004, c. 182 (A.B.3081), § 23, operative July 1, 2005.)

**Editors' Notes**

**LAW REVISION COMMISSION COMMENTS**

2004 Addition

Section 2025.230 continues the first sentence of the second paragraph of former Section 2025(d)(6) without change. For the consequences of noncompliance with the requirements of a deposition notice, see Section 2025.410. [33 Cal.L.Rev.Comm. Reports 844 (2004)].

Current with urgency legislation through Ch. 8 of 2012 Reg.Sess. and all propositions on the 6/5/2012 ballot.

© 2012 Thomson Reuters. No claim to original U.S. Government Works.

# EXHIBIT 2

West's Ann.Cal.C.C.P. § 2026.010

§ 2026.010. Depositions in another state of the United States

Effective: July 1, 2005

Currentness

(a) Any party may obtain discovery by taking an oral deposition, as described in Section 2025.010, in another state of the United States, or in a territory or an insular possession subject to its jurisdiction. Except as modified in this section, the procedures for taking oral depositions in California set forth in Chapter 9 (commencing with Section 2025.010) apply to an oral deposition taken in another state of the United States, or in a territory or an insular possession subject to its jurisdiction.

(b) If a deponent is a party to the action or an officer, director, managing agent, or employee of a party, the service of the deposition notice is effective to compel that deponent to attend and to testify, as well as to produce any document or tangible thing for inspection and copying. The deposition notice shall specify a place in the state, territory, or insular possession of the United States that is within 75 miles of the residence or a business office of a deponent.

(c) If the deponent is not a party to the action or an officer, director, managing agent, or employee of a party, a party serving a deposition notice under this section shall use any process and procedures required and available under the laws of the state, territory, or insular possession where the deposition is to be taken to compel the deponent to attend and to testify, as well as to produce any document or tangible thing for inspection, copying, and any related activity.

(d) A deposition taken under this section shall be conducted in either of the following ways:

(1) Under the supervision of a person who is authorized to administer oaths by the laws of the United States or those of the place where the examination is to be held, and who is not otherwise disqualified under Section 2025.320 and subdivisions (b) to (f), inclusive, of Section 2025.340.

(2) Before a person appointed by the court.

(e) An appointment under subdivision (d) is effective to authorize that person to administer oaths and to take testimony.

(f) On request, the clerk of the court shall issue a commission authorizing the deposition in another state or place. The commission shall request that process issue in the place where the examination is to be held, requiring attendance and enforcing the obligations of the deponents to produce documents and answer questions. The commission shall be issued by the clerk to any party in any action pending in its venue without a noticed motion or court order. The commission may contain terms that are required by the foreign jurisdiction to initiate the process. If a court order is required by the foreign jurisdiction, an order for a commission may be obtained by ex parte application.

**Credits**

(Added by Stats.2004, c. 182 (A.B.3081), § 23, operative July 1, 2005.)

**Editors' Notes**

## LAW REVISION COMMISSION COMMENTS

2004 Addition

Subdivision (a) of Section 2026.010 continues former Section 2026(a) without change, except to conform the cross-references.

Subdivision (b) continues former Section 2026(b)(1) without change.

Subdivision (c) continues former Section 2026(b)(2) without change.

Subdivision (d) continues the first sentence of former Section 2026(c) without substantive change.

Subdivision (e) continues the second sentence of former Section 2026(c) without substantive change.

Subdivision (f) continues the third, fourth, fifth, sixth, and seventh sentences of former Section 2026(c) without substantive change. [33 Cal.L.Rev.Comm. Reports 877 (2004)].

Notes of Decisions (22)

Current with urgency legislation through Ch. 8 of 2012 Reg.Sess. and all propositions on the 6/5/2012 ballot.

 © 2012 Thomson Reuters. No claim to original U.S. Government Works.

# EXHIBIT 3

STEPHEN A. LAX, State Bar No. 090329
BRIAN G. BURON, State Bar 218283
SCHAFFER, LAX, McNAUGHTON & CHEN
A Professional Corporation
515 South Figueroa Street, Suite 1400
Los Angeles, California 90071
Telephone: (213) 337-1000
Facsimile: (213) 337-1010

Attorneys for Defendant LOSOREA
PACKAGING, INC.

**SUPERIOR COURT OF THE STATE OF CALIFORNIA**

**COUNTY OF LOS ANGELES, NORTHWEST DISTRICT**

| | |
|---|---|
| LAUREN LEVITT, a minor, by and through her guardian ad litem, HEIDI LEVITT,<br><br>        Plaintiff,<br><br>    v.<br><br>MARK WOLPER, et al.,<br><br>        Defendants. | CASE NO. LC093757<br><br>**NOTICE OF DEPOSITION OF PERSON(S) MOST KNOWLEDGEABLE OF DEFENDANT FUEL BARONS, INC.**<br><br>Assigned to Hon. Michael B. Harwin, Dept. M<br><br>Action Filed: May 27, 2011<br>Trial Date: January 14, 2013 |

TO ALL PARTIES AND TO THEIR ATTORNEYS OF RECORD:

PLEASE TAKE NOTICE that, pursuant to Code of Civil Procedure Section 2025.010 et seq., defendant LOSOREA PACKAGING, INC. by and through its attorneys of record, will take the deposition of THE PERSON MOST KNOWLEDGEABLE OF FUEL BARONS, INC. on (DATE), at (TIME), at (ADDRESS), Atlanta, Georgia (ZIP CODE), upon oral examination. The deponent is requested to produce those of its officers, directors, managing agents, employees, or agents who are most qualified to testify as to the matters set forth below.

Further, please take NOTICE that noticing party hereby reserves the right to record the deposition by audio or videotape pursuant to Code of Civil Procedure Section 2025.220(a)(5) in addition to recording the testimony by stenographic method, and noticing party hereby reserves the right to use at trial such audio and videotape pursuant to Code of Civil Procedure Sections

531752 17415

2025.220(a)(6) and 2025.620(d). Further, please be advised that noticing party hereby reserves the right to use Live Notes, or any other method of recording the testimony through the instant visual display of the testimony during the deposition.

Said deposition will be taken orally and recorded by a certified court reporter or other person authorized to administer oaths in the State of Georgia, pursuant to a commission. Said deposition will commence on the date, time and place set forth above, and will continue from day to day thereafter until completed, excepting Sundays and holidays.

If the services of an interpreter are required for the deponent, request is hereby made that the deponent or attorney for the deponent advise this noticing party of same at least five (5) days prior to the deposition.

## DEFINITIONS

For purposes of this Notice, the following special definitions apply:

(a) The term "DOCUMENT" refers to any writing, as defined in Evidence Code §250, and includes the original or a copy of handwriting, typewriting, printing, photostating, photographing, photocopying, transmitting by electronic mail or facsimile, and every other means of recording upon any tangible thing and form of communication or representation, including letters, words, pictures, sounds or symbols or combinations thereof, and any record thereby created, regardless of the manner in which the record has been stored.

(b) The term "INCIDENT" refers to the circumstances and events surrounding the alleged accident referred to in the COMPLAINT.

(c) The term "FUEL GEL" refers to the flammable fuel gel that was being used at the time of the INCIDENT.

## DESCRIPTION OF CATEGORIES FOR PERSON(S) MOST KNOWLEDGEABLE

The matters on which the person(s) designated by deponent will be examined are as follows:

1. Fuel Barons, Inc.'s operations with respect to its product named "NapaFire."

2. Fuel Barons, Inc.'s operations with respect to its product named "OzoFire."

3. Fuel Barons, Inc.'s operations with respect to its product named "SureFire."

SCHAFFER, LAX, McNAUGHTON & CHEN
A PROFESSIONAL CORPORATION
515 SOUTH FIGUEROA STREET, SUITE 1400
LOS ANGELES, CALIFORNIA 90071
(213) 337-1000

4. Fuel Barons, Inc.'s operations with respect to its product named "Firegel."

5. Fuel Barons, Inc.'s contractual agreement(s) with Losorea Packaging, Inc.

6. Design of the FUEL GEL.

7. The scope of work for which Fuel Barons, Inc. retained Losorea Packaging, Inc.

8. The identity of any party, person, and/or company that Fuel Barons, Inc. retained and/or contracted with to bottle any of its products after Losorea Packaging, Inc. ended its bottling operations for Fuel Barons, Inc.

9. Fuel Barons, Inc.'s agreement(s) for indemnity of Losorea Packaging, Inc.

10. Fuel Barons, Inc.'s insurance policies that may indemnify Fuel Barons, Inc. for the INCIDENT.

11. Shipping of the FUEL GEL from the premises of Losorea Packaging, Inc.

12. Shipping of the FUEL GEL from Fuel Barons, Inc. to Fuel Barons, Inc.'s customers.

13. Fuel Barons, Inc.'s permits to purchase and/or process Specially Denatured Alcohol pursuant to federal law and regulations.

14. Fuel Barons, Inc.'s policies and procedures for labeling the FUEL GEL.

15. The labeling of the FUEL GEL.

16. Fuel Barons, Inc.'s policies and procedures for labeling any of Fuel Barons, Inc.'s pourable fuel gel products, including, but not limited to OzoFire, SureFire, NapaFire, and/or Firegel.

17. Fuel Barons, Inc.'s policies and procedures for determining the contents of labels for the FUEL GEL.

18. Fuel Barons, Inc.'s policies and procedures for determining the contents of labels for any of Fuel Barons, Inc.'s pourable fuel gel products, including, but not limited to, OzoFire, SureFire, NapaFire, and/or Firegel.

19. Testing of the FUEL GEL.

20. Marketing of the FUEL GEL.

/ / /

SCHAFFER, LAX, McNAUGHTON & CHEN
A PROFESSIONAL CORPORATION
515 SOUTH FIGUEROA STREET, SUITE 1400
LOS ANGELES, CALIFORNIA 90071
(213) 337-1000

3

## REQUESTS FOR PRODUCTION OF DOCUMENTS AT DEPOSITION

DEMAND IS HEREBY MADE, pursuant to Code of Civil Procedure §2025.220(a)(4), that the PERSON MOST KNOWLEDGEABLE OF FUEL BARONS, INC. produce and permit for inspection and copying of the documents and/or inspection, photocopying, testing and sampling of other things described below.

In responding and producing documents pursuant to this Request, FUEL BARONS, INC. is required to furnish all information and writings in the possession of FUEL BARONS, INC.'s agents, employees, attorneys or representatives and all other persons acting on FUEL BARONS, INC.'s behalf and at FUEL BARON, INC.'s request, and not only such documents as are in their immediate possession.

Any comment or notation appearing on any document requested herein which is not a part of the original text and any draft or preliminary form of any document requested herein is to be considered a separate document and is to be separately produced.

If any document falling with a category of documents identified in this Request is withheld on any basis, such as a claim of privilege or work product, FUEL BARONS, INC. is to identify each document by providing the following information:

1.    Its nature and brief description of its subject matter;

2.    Its title and any date appearing thereon;

3.    The date it was prepared;

4.    The identities of all persons (other than clerical personnel) responsible for its preparation;

5.    The identities of all persons who signed it;

6.    The number of pages;

7.    The name, employer and position of each addressee or recipient thereof; and

8.    The name and address of the present (or last known) custodian thereof.

The identification must be sufficient to enable the document to be identified in any subsequent motion which may be brought to compel its production and/or challenge the assertion of any such privilege.

SCHAFFER, LAX, McNAUGHTON & CHEN
A PROFESSIONAL CORPORATION
515 SOUTH FIGUEROA STREET, SUITE 1400
LOS ANGELES, CALIFORNIA 90071
(213) 337-1000

531752 17415

4

# REQUEST FOR PRODUCTION OF DOCUMENTS

**REQUEST FOR PRODUCTION NO. 1:**

All correspondence between Fuel Barons, Inc. and Napa Home and Garden, Inc.

**REQUEST FOR PRODUCTION NO. 2:**

All correspondence between Fuel Barons, Inc. and Losorea Packaging, Inc.

**REQUEST FOR PRODUCTION NO. 3:**

All DOCUMENTS received by Fuel Barons from Napa Home and Garden, Inc.

**REQUEST FOR PRODUCTION NO. 4:**

All DOCUMENTS sent by Fuel Barons, Inc. to Napa Home and Garden, Inc.

**REQUEST FOR PRODUCTION NO. 5:**

All DOCUMENTS received by Fuel Barons from Losorea Packaging, Inc.

**REQUEST FOR PRODUCTION NO. 6:**

All DOCUMENTS sent by Fuel Barons to Losorea Packaging, Inc.

**REQUEST FOR PRODUCTION NO. 7:**

All DOCUMENTS that are an agreement for indemnity between Fuel Barons, Inc.'s and Losorea Packaging, Inc.

**REQUEST FOR PRODUCTION NO. 8:**

All DOCUMENTS that contain, refer to, or document the design of the FUEL GEL.

**REQUEST FOR PRODUCTION NO. 9:**

All DOCUMENTS that contain, refer to, or document the chemical composition of the FUEL GEL.

**REQUEST FOR PRODUCTION NO. 10:**

All DOCUMENTS that contain, refer to, or document the labeling of the FUEL GEL.

**REQUEST FOR PRODUCTION NO. 11:**

All DOCUMENTS that contain, refer to, or document any contract between Fuel Barons, Inc. and Losorea Packaging, Inc.

**REQUEST FOR PRODUCTION NO. 12:**

All DOCUMENTS that contain, refer to, or document any contract between Fuel Barons,

SCHAFFER, LAX, McNAUGHTON & CHEN
A PROFESSIONAL CORPORATION
515 SOUTH FIGUEROA STREET, SUITE 1400
LOS ANGELES, CALIFORNIA 90071
(213) 337-1000

NOTICE OF DEPOSITION OF PERSON(S) MOST KNOWLEDGEABLE OF DEFENDANT FUEL BARONS, INC.

Inc. and Napa Home and Garden, Inc.

<u>REQUEST FOR PRODUCTION NO. 13</u>:

All shipping records maintained by Fuel Barons, Inc. regarding the FUEL GEL.

<u>REQUEST FOR PRODUCTION NO. 14</u>:

All DOCUMENTS Fuel Barons, Inc. possesses regarding the INCIDENT.

DATED: April ___, 2012                    Respectfully submitted,

SCHAFFER, LAX, McNAUGHTON & CHEN
A Professional Corporation



BY:  _____
       STEPHEN A. LAX
       BRIAN G. BURON
       Attorneys for Defendant LOSOREA
       PACKAGING, INC.

SCHAFFER, LAX, McNAUGHTON & CHEN
A PROFESSIONAL CORPORATION
515 SOUTH FIGUEROA STREET, SUITE 1400
LOS ANGELES, CALIFORNIA 90071
(213) 337-1000

NOTICE OF DEPOSITION OF PERSON(S) MOST KNOWLEDGEABLE OF DEFENDANT FUEL BARONS, INC.

## CERTIFICATE OF SERVICE

This is to certify under penalty of perjury that I am over the age of 18 and that on this day I served the following parties with a copy of the attached pleadings by placing true copies of same in the United States Mail with adequate postage affixed to insure delivery, addressed to:

John Collen
Tressler, LLP
22nd Floor
233 S. Wacker Drive
Chicago, IL 60606

Mark D. Conzelmann
Tressler, LLP
22nd Floor
233 S. Wacker Drive
Chicago, IL 60606

Gregory D. Ellis
Lamberth, Cifelli, Stokes, Ellis & Nason
3343 Peachtree Road, NE, Suite 550
Atlanta, GA 30326-1022

Barbara Ellis-Monro
Ogier Rothschild Rosenfeld Ellis-Monro
170 Mitchell Street, SW
Atlanta, GA 30303

Eric S. Goldstein
Shipman & Goodwin, LLP
One Constitution Plaza
Hartford, CT 06103

Vivieon E. Kelley
Office of the United States Trustee
362 Richard Russell Building
75 Spring Street, SW
Atlanta, GA 30303

Louis G. McBryan
Howick, Westfall, McBryan & Kaplan, LLP
Suite 600 - One Tower Creek
3101 Tower Creek Parkway
Atlanta, GA 30339

Henry F. Sewell, Jr.
McKenna, Long & Aldridge, LLP
Suite 5300
303 Peachtree Street, N.E.
Atlanta, GA 30308

Bruce Z. Walker
Cohen Pollock Merlin & Small
Suite 1600
3350 Riverwood Parkway
Atlanta, GA 30339-6401

Karen Fagin White
Cohen Pollock Merlin & Small
Suite 1600
3350 Riverwood Parkway
Atlanta, GA 30339-6401

Laura E. Woodson
Scroggins & Williamson
1500 Candler Bldg.
127 Peachtree St.
Atlanta, GA 30303

(Plus to all creditors on the attached Creditor Mailing Matrix)

This the 26th day of April, 2012.

_____/s/_____
Chad R. Simon
GA Bar # 646919

The Chad R. Simon Law Firm, LLC.
PO Box 80727
Atlanta, GA 30366
(770) 856-9046
Chad@ChadSimonLaw.com

Label Matrix for local noticing
113E-1
Case 12-51650-mgd
Northern District of Georgia
Atlanta
Mon Apr 23 10:08:58 EDT 2012

Bed Bath & Beyond, Inc.
c/o Barbara Ellis-Monro
Ogier, Rothschild, Rosenfeld & Ellis-Mon
170 Mitchell St., SW
Atlanta, GA 30303-3441

Fuel Barons, Inc.
10 Waterline Drive
Greensboro, NC 27455-3300

Great American Insurance Company
c/o Tressler LLP
233 S. Wacker Drive, 22nd Floor
Chicago, IL 60606-6399

Office of the United States Trustee
362 Richard Russell Building
75 Spring Street, SW
Atlanta, GA 30303-3315

3 BROTHERS WINERY
623 LERCH ROAD
GENEVA, NY  14456-9295

ACCENTRICS, LLC
3304 W. OLD SPANISH TRAIL
NEW IBERIA, LA 70560-9103

ADVANCED DISPOSAL SERVICES
120 RODEO DRIVE
JACKSON, GA 30233-5547

AGAPE ACCENTS
2514 SAINT JAMES DRIVE
FRANKLIN, TN  37064-6753

ALEXANDER GETZ
C/O M. VAN DER VEEN
KATS, VAN DER VEEN & ASSOCIATES
1 BUSTLETON PIKE
FEASTERVILLE, PA 19053-6330

ALPINE GARDENS & GIFTS
PO BOX 1305
3453 HIGHWAY 434
ANGEL FIRE, NM  87710-1305

AMERICAN HOME
PO BOX 3685
ALBUQUERQUE, NM  87190-3685

AMERICAS GARDENING RESOURCE DBA GARDENERS SU
ATTN:  DAVID BOUCHER
128 INTERVALE ROAD
BURLINGTON, VT 05401-2804

APROPOS  DIERDRE PETTINARO
4001 KENNETT PIKE
GREENVILLE, DE 19807-2315

AT HOME
PO BOX 951
SUTTONS BAY, MI  49682-0951

AZTALAN FIELDS, LLC
ATTN:  MARY OCONNOR
W6076 COUNTY ROAD B
JEFFERSON, WI 53549-9693

Adam D. Herring
The Rothbloom Law Firm
31 Atlanta Street
Marietta GA 30060-1935

Alexander Getz c/o M. van der Veen
Kats, van der Veen & Associates
1 Bustleton Pike
Feasterville Trevose PA 19053-6330

Alexander Palamarchuk, Esq.
Alan L. Frank Law Associates, P.C.
135 Old York Road
Jenkintown PA 19046-3617

Andrew S. Buzin, Esq.
The Jacob D. Fuchsberg Law Firm
500 Fifth Avenue
New York NY 10110-0002

Ann B. & Ronald Boney
3815 Bettes Circles
Jacksonville,  FL 32210-4311

Ann B. Boney
Attn: Curry Pajcic & Benjamin Richard
1 Independent Dr., Ste. 1900
Jacsonville, FL 32202-5023

Anne McGinness Kearse, Esq.
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

Antoinette Lotz
130 Oxycocus Road
Manahawkin NJ 08050-2941

Apollo Industries, Inc.
1850 South Cobb Industrial Blvd
Smyrna GA 30082-4910

Apollo Industries, Inc.
c/o David Cranshaw Morris Manning
3343 Peachtree Road, N.E., Ste 1600
Atlanta GA 30326-1429

Artie Patil, MD c/o Kirk Davenport
Davenport Lavette & Cleckler
PO Box 360186
Birmingham AL 35236-0186

Audrey Ray c/o Christopoher Goode
Bubaol Rotman, PLC
9300 Shelbyville Road Ste 215
Louisville KY 40222-5161

Aversion Technologies, Inc.
1220 Maycheck Lane
Bowie MD 20715

Avery Design
12708 Morehead
Chapel Hill, NC 27517-8440

BACKYARD RETREAT
104 S. MAIN STREET
LEXINGTON, NC 27292-3322

BAINBRIDGE GARDENS
9415 MILLER ROAD NE
BAINBRIDGE IS., WA 98110-3420

BARRONS
405 LOOP 281
LONGVIEW, TX 75605

BEDFORD NURSERIES
1023 OLEANDER DDRIVE
AUGUSTA, GA 30904-3191

BEDS N. STUFF
3933 BROOKHAM DRIVE
GROVE CITY, OH 43123-9295

BELLA CASA
LINDY GERARD DESIGNS, LLC
20275 TWISTED PINE
COLORADO SPRINGS, CO 80908-2353

BERLIN PACKAGING
C/O SMITH DEBNAM
4601 SIX FORKS ROAD
RALEIGH, NC 27609-5287

BERNHARDT FURNITURE OUTLET
ATTN: MARY K. YOUNG
4916 HICKORY BLVD.
GRANITE FALLS, NC 28630-8389

BIRCHBANK BOOKS & GIFTS
PO BOX 607
GRAND MARAIS, MN 55604-0607

BLAIRS NURSERY & GIFTS, LLC
9001 DAWES LANE NORTH
MOBILE, AL 36619-9040

BLIND SIDE HOME FURNISHINGS
751-753 E. RAILROAD AVE
VERONA, PA 15147-1115

BLOSSOMS
556 HIGHWAY 6 EAST
BATESVILLE, MS 38606-3002

BLUERIDGE DESIGN, LLC
134 N. WASHINGTON STREET
RUTHERFORDTON, NC 28139-2404

BOXWELLS II
ATTN: NANCY HURST
5149 E. 76TH STREET CT
INDIANAPOLIS, IN 46250-2351

BOYD ORCHARDS
ATTN: TERRY BOYD
1396 PINCKARD PIKE
VERSAILLES, KY 40383

BRAMM, INC. D/B/A TERRA
11039 B. MANCHESTER
KIRKWOOD, MO 63122-1254

BRIDGE STREET INTERIORS
PO BOX 114
114 BRIDGE STREET
BRADENTON, FL 34217-2416

BROADWAY HOME FLORAL & DESIGN
204 S. BROADWAY STREET
STANLEY, WI 54768-1011

Barbara & Rick Satterfield
c/o Louis G. McBryan, Howick Westfa
3101 Towercreek Parkway, Ste. 600
Atlanta GA 30339-3057

Beckware, LLC
317 N. Main Street
Hendersonville NC 28792-4902

Bed Bath & Beyond, Inc.
c/o Robert E. Richards
SNR Denton US LLP
233 S. Wacker Dr., Ste 7800
Chicago, IL 60606-6459

Berlin Packaging
125 Westlake Parkway, Ste. 170
Atlanta GA 30336-2902

Beth Puckett
My Favorite Things
1003 Manley Street
Paris TN 38242-4915

Bird Brain, Inc.
Cooley Manion Jones Kurowski LLP
Suite 1550
444 S. Flower Street
Los Angeles CA 90071-2916

Brace Books & More
2205 N. 14th Street
Ponca City OK 74601-1841

Brenda and Craig Carter
c/o Roopal P. Luhana, Chaffin Luhan
600 Third Ave 12th Floor
New York NY 10016-1901

Brian Thoss
c/o Kevin R. Dean, Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

C. WHITTMORE GARDENS, INC.
PO BOX 10
AMAGANSETT, NY 11930-0010

C.H. Robinson Worldwide, Inc.
14701 Charlson Road
Eden Prairie MN 55347-5076

C.S. POST CO.
117 W. 11TH STREET
HAYS, KS 67601-3605

CAMPBELLS NURSERIES
5625 PINE LAKE ROAD
LINCOLN, NE 68516-3612

CARLISLE GIFTS
445 S. JEFFERSON AVENUE
PLAIN CITY, OH 43064-1166

CASABELLA INTERIORS
1139 OLD FANNIN ROAD
SUITE O
BRANDON, MS 39047-9245

CELEBRATIONS HOME & GARDEN
PO BOX 1046
ROBERTSDALE, AL 36567-1046

CHALET
3132 LAKE AVENUE
WILMETTE, IL 60091-1184

CHEMTREC
2900 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA 22042-4513

CHRISS CRAFT SUPPLIES & MORE
24201 MERIDIAN
GROSSE ILE, MI 48138-2134

CHRISTINE LEDESMA
B-2 CL APARTMENTS KAMUNSIL ST
LA SALLE AVE BACOLOD CITY
NEGROS OCCIDENTAL
PHILIPPINES

CHRISTY L. ARDOIN INTERIORS
DBA LABELLE MAISON
523 W. MAIN STREET
VILLE PLATTE, LA 70586-4423

CHRISTYS CANDLES & GIFTS
2631 MICHIGAN ROAD
MADISON, IN 47250-1875

CITY FLORAL
1440 KEARNEY ROAD
DENVER, CO 80220-2728

COASTAL BREEZE
PO BOX 308
DEPOE BAY, OR 97341-0308

COLSON INTERIORS
PO BOXES 12769
280 LIBERTY STREET
SALEM, OR 97309-0769

CONTEMPORARY INTERIORS DBA OOH LA LA HOME
17701 EDISON AVENUE, STE. 101
CHESTERFIELD, MO 63005-1266

CORLISS BROTHERS NURSERY
31 ESSEX ROAD
RTE. 133
IPSWICH, MA 01938-2597

CORN CRIB GREENHOUSES, INC.
200 SALT POINT TURNPIKE
POUGHKEEPSIE, NY 12603-1018

COURTNEYS CANDLES & CREATIONS
2029 S. WILLIARD
JOPLIN, MO 64804-0254

CRYSTAL HOSMER
7807 N. STATE ROAD 101
MILAN, IN 47031-9642

Chantal Donnadio
82 Perrine Pike
Hillsborough NJ 08844-4363

Cheryl & John Ryan
85 Prince Circle
Marshfield MA 02050-5610

City People's Garden Store & Landsc
2939 E. Madison Street
Seattle WA 98112-4213

Commerce Hub - Home Depot SW
255 Fuller Road
Albany NY 12203-3603

Craven, Shelton & Gann
445 Dolley Madison Road, Ste. 110
Greensboro NC 27410-5166

Crystal Springs Water Co.
6750 Discovery Blvd.
Mableton GA 30126-4677

DAISY HILL GREENHOUSES, INC.
34050 HACKNEY ROAD
Huntington Valley OH 44022-6665

DALLAS ARBORETUM & BOTANICAL SOCIETY, INC.
8617 GARLAND ROAD
DALLAS, TX 75218-3914

DANA TAYLOR
44 CALHOUN STREET
BLUFFTON, SC 29910-7014

DARBYS
410 MAIN STREET
NATCHEZ, MS 39120-3464

DAVIDS PARTY PLUS
1034 G STREET
REEDLEY, CA 93654-2936

DEBBIES HALLMARK
1854 FORSYTHE AVENUE
MONROE, LA 71201-3540

DESIGNERS CHOICE  CO
704 NICHOLS BLVD
COLORADO SPRINGS, CO  80907-5428

DONNA MCKNIGHT INTERIORS
6925 NEEDHAM DRIVE
CHARLOTTE, NC  28270-2837

DONNER FLOWER SHOP
605 NW NEWPORT AVENUE
BEND, OR 97701-1718


DONNER FLOWER SHOP
6305 NW NEWPORT AVENUE
BEND, OR  97701

DOTHAN NURSERIES, INC.
1300 MONTGOMERY HWY
DOTHAN, AL 36303-6008

DOWN TO EARTH
105 WASHINGTON
GRAND HAVEN, MI  49417-1354


DS WATERS OF AMERICA, INC.
C/O COLLECTION BUREAU OF AMERICA
PO BOX 5013
HAYWARD, CA 94540-5013

DUTCH GARDEN CENTER
63 NORTH MADISON DRIVE
HUMBOLDT, TN 38343-8587

Daryl Hersch
5015 S. Regal Street, Apt. A202
Spokane WA 99223-7901


David Claassen
480 John Wesley Dobbs Ave Unit 706
Atlanta GA 30312-5331

David Jaroslawicz, Esq.
Jaroslawicz & Jaros
225 Broadway 24th Fl
New York NY 10007-3001

David W. Slimp c/o Toby D. Brown
Cunningham Bounds, LLC
PO Box 66705
Mobile AL 36660-1705


Deborah Barbosa c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

Donal & Joan Rudolph
56 Midwood Road
Rockville Centre NY 11570-2018

Donald L. Gibson, Esq.
Driscoll & Gibson
1000 Plain Street
Marshfield MA 02050-2185


Dr. Brian P. Russell
University of Kansas
730 New Hampshire, Ste. 3M
Lawrence KS 66044-3174

Dr. Scott Alan Colquhoun
Attn: Curry Pajcic & Benjamin Richard
1 Independent Dr., Ste. 1900
Jacksonville, FL 32202-5023

Dr. Scott Alan Colquhoun
C/O Curry Pajcic & Benjamin Richard
Pajcic & Pajcic, PA
1 Independent Dr., Ste. 1900
Jacksonville, FL 32202-5023


EIGHTY-FIVE BROAD
ATTN:  DEBBIE PHELPS
54 W. BROAD STREET
CAMILLA, GA  31730-1747

ELBOW CREEK, LLC
1482 PINEAPPLE AVENUE
MELBOURNE, FL 32935-6590

ESTELLAS
601 FRISCO AVE
METAIRIE, LA  70005-4131


Elaine Mercouris c/o George Bellas
Bellas & Wachowski
15 North Northwest Highway
Park Ridge IL 60068-3339

Elizabeth Eilander, Esq.
Jaroslawicz & Jaros
225 Broadway 24th Fl
New York NY 10007-3001

Eric Porterfield, Esq.
The Brown Law Firm
750 North St. Paul St., Ste. 1680
Dallas TX 75201-3288


Eric and Gayle Mettler
c/o Adam Herring, Esq.
31 Atlanta Street
Marietta GA 30060-1977

Est. of Brent Miller c/o Jimmy Paul
Chamberlain Hrdlicka White Williams
191 Peachtree St NE 34th Fl
Atlanta GA 30303-1740

F. Gregory Barnhart
Search Denney Scarola & Shipley, P.
2139 Palm Beach Lakes Blvd
West Palm Beach FL 33409-6696


FAIRYTALE FLORALS
3321 JFK BLVD #D
N. LITTLE ROCK, AR  72116-8800

FAMILY RETAIL GROUP
5900 PORT DRIVE
SUITE 312
CENTREVILLE, VA  20121-2425

FAUNTHEROY SUPPLY  UNCLE LEES
PO BOX 368
GREENVILLE, KY 42345-0368

FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15250-2125

FESTIVE LIVING
PO BOX 1082
VICTOR, ID 83455-1031

FIFTH AVENUE
6132 HWY. 6 NORTH
HOUSTON, TX 77084-1304

FIFTH SEASON GARDENING CO.
ATTN: RICHARD QUINN
106 S. GREENSBORO ST
CARRBORO, NC 27510-2266

FINDERS KEEPERS
305 N. LLANO
FREDERICKSBURG, TX 78624-4223

FINISHING TOUCH
15 OAKMAN LANE
COLUMBIA, SC 29209-5729

FINISHING TOUCH
ATTN: VIRGINIA MCDANIEL
15 OAKMAN LANE
COLUMBIA, SC 29209-5729

FLOWERS BY RIZEN
520 WASHINGTON ROAD
NEWTON, KS 67114-4344

FOLLY
116 LAURENS STREET, S.W.
AIKEN, SC 29801-2434

FOOTSIES FOOTWARE, INC.
4135 DR. M.L. KING BLVD.
FT. MYERS, FL 33916

FOR EVERY SEASON
7600 E. PARK MEADOWS DRIVE
#250
LONE TREE, CO 80124-2569

FOXYWARES
11678 LADY ANNE CIRCLE
CAPE CORAL, FL 33991-7553

FRANCIS PAUL GALANG
60 SAN JOSE STREET, SANTA DOMINGO
ANGELES CITY PAMPANGA, 2009
PHILIPPINES

FedEx Tech Connect Inc as Assignee
of FedEx Express/Ground/Freight
3965 Airways Blvd, Module G, 3rd Floor
Memphis, Tennessee 38116-5017

Federal Express
US Collections Department
PO Box 371461
Pittsburgh PA 15250-7461

Forrest Lewinger
534 Metropolian Ave
Apt. 3
Brooklyn NY 11211-3542

Francesco Pollari
17 Petunia Court
Staten Island NY 10307-1936

Frank Flanders
1408 12th Avenue #302
Seattle WA 98122-3996

Fulton County Tax Commissioner
Fulton County Government Ctr #1106
141 Pryor Street, SW
Atlanta GA 30303-3444

GARDEN COTTAGE
1211 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960-6628

GARDEN FEVER, LLC
3433 NE 24TH AVENUE
PORTLAND, OR 97212-2445

GARDENERS GALLERY
2805 2ND AVENUE SOUTH
STE 300
BIRMINGHAM, AL 35233-2856

GARDENERS LANDSCAPE
535 EAST UWCHLAN AVE.
CHESTER SPRINGS, PA 19425-2230

GARDENS OF WOODSTOCK
5211 SWANSON ROAD
LAKEWOOD, IL 60098-8893

GENRICHS GARDEN CENTER
375 COOPER ROAD
ROCHESTER, NY 14617-3092

GENTRY
6047 MAGAZINE STREET
NEW ORLEANS, LA 70118-5823

GIFT BASKETS
4914 50TH STREET
LUBBOCK, TX 79414-3430

GIFTS ETC. INC.
424 MAIN
SCOTT CITY, KS 67871-1133

GOODTHINGS
2184 4TH STREET
WHITE BEAR LAKE, MN 55110-3070

GRACIES VILLAGE SHOPS
4833 NW NASH STREET
WILSON, NC 27896-7800

GREEN BAY NURSERY
1577 LANGLADE AVENUE
GREEN BAY, WI 54304-2968

GREIFS KITCHEN STORE
1000 WILLIAM HILTON PARKWAY
HILTON HEAD, SC 29928-6110

GS1 US F/K/A UNIFORM CODE COUNCIL
7887 WASHINGTON VILLAGE DR
STE 300
DAYTON, OH 45459-3988

Gene Hammond
10 Waterline Drive
Greensboro NC 27455-3300

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
1800 CENTURY BLVD NE
SUITE 17200
ATLANTA GA 30345-3206

Great American Insurance Group
Great American Insurance Group Towe
301 E. Fourth Street
Cincinnati OH 45202-4257

Gregory Kriss
c/o Shipman & Goodwin LLP
Attn: Eric S. Goldstein
One Constitution Plaza
Hartford CT 06103-1919

Gregory Kriss c/o Eric S. Goldstein
Shipman & Goodwin LLP
One Constitution Plaza
Hartford CT 06103-1919

Guilford County Tax
Tax Listing Division
PO Box 3138
Greensboro NC 27402-3138

Guilford County Tax Department
PO box 3328
Greensboro, NC 27402-3328

HAABIG CORP.
1225 E. 86TH STREET
INDIANAPOLIS, IN 46240-1813

HABERSHAM HARDWARE & HOME CENTER
PO BOX 1525
CORNELIA, GA 30531-1025

HAPPY HUNTER
1805 FOREST BLVD.
TULSA, OK 74114-4203

HARBOR CANDY SHOP
PO BOX 2064
OGUNQUIT, ME 03907-2064

HARBORTOWN INTERIORS
KERRY CRESSLER
613 BROAD STREET
ST. JOSEPH, MI 49085-1257

HARNEY LANE WINERY
8848 E. HARNEY LANE
LODI, CA 95240-9432

HILL STREET HOUSE
605 HILL STREET
LAGRANGE, GA 30241-2324

HOLLAND BOONE
16801 N. 90TH STREET
SCOTTSDALE, AZ 85260-2793

HOMETOWN HARDWARE
4814 TANGEL WOOD ROAD
LONGVIEW, TX 75604-9242

HOUSE OF DESIGN
909 JEFFERSON STREET
RED BLUFF, CA 96080-2723

HYAMS LANDSCAPING CONTRACTORS, INC.
C/O DUKE R. HIGHFIELD
YOUNG CLEMENT RIVERS LLP
PO BOX 993
CHARLESTON, SC 29402-0993

Hal Heinemann c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

Hearth + Home Magazine
25 Country Club Road Ste. 403
Gilford NH 03249-6976

Heidi Levitt c/o Brian J. Panish
Panish, Shea & Boyle, LLP
11111 Santa Monica Blvd.
Los Angeles CA 90025-3341

Holly, Katrina & Nicola McCutcheon
David A. Domina, Esq., Domina Law G
2425 S. 144th Street
Omaha NE 68144-3267

ICE HOUSE FRAMING
3401 CHESTER AVE #G
BAKERSFIELD, CA 93301-1640

ILANA MENDOZA
C/O DAVE KUPTITZ, ESQ.
30 NORTH LASALLE ST, STE 4020
CHICAGO, IL 60602-2513

INDOOR OUTDOOR LIVING
163 N. LONG STREET
LAFAYETTE, LA 70506-2027

INSIDEOUT AT HOME
2131 WOODRUFF ROAD #2200
GREENVILLE, SC 29607-5989

INTERIOR MOTIVES
4000 E. BRISTOL STREET
SUITE 4
ELKHART, IN 46514-6949

INTERIORS BY DESIGN
254 STEEPLECHASE DRIVE
PENN LAIRD, VA 22846-9650

INTO THE GARDEN, INC.
4600 DEXTER AVENUE
FORT WORTH, TX 76107-3736

ISLAND PAINT & DECORATING
860 N. COURTENAY PARKWAY
MERRITT ISLE, FL  32953-4659

IVY COTTAGE COLLECTION
2017 NW CARY PARKWAY
MORNSVILLE, NC 27560-5908

Internal Revenue Service
PO Box 7346
Philadelphia PA 19101-7346

Isaacson Isaacson Sheridan & Founta
101 W. Friendly Ave., Ste. 400
BOA Building
Greensboro NC 27401-2512

Isaacson Issacson Sheridan &
Fountain, LLP
c/o Jennifer N. Fountain
P.O. Box 1888
Greensboro, NC 27402-1888

J&L GIFTS, LLC
PO BOX 121702
ARLINGTON, TX  76012-7702

JEAN AUSTIN-DANNER
7991 CANYON LAKE CIRCLE
ORLANDO, FL 32835-5383

JESSICA ROBINSON
1478 FARMINGTON HILLS DRIVE
CONOVER, NC 28613-9043

JONGEES
18 E. BOCKMAN WAY
SPARTA, TN  38583-2009

JOSEPHS ELECTRICAL CENTER
605 12TH STREET
LAKE CHARLES, LA  70601-6127

JT DESIGNS
775 SOUTH ASH
GARDNER, KS 66030-1405

JUNES HALLMARK (STEINMETZ HOLDING)
4639 JOHN F. KENNEDY BLVD.
N. LITTLE ROCK, AR 72116-7310

Jack Butler Norman, III
c/o Alan Bart Grant, Mauro Savo
77 North Bridge Street
Somerville NJ 08876-1918

Jackson Trucking Co., Inc.
3240 Veterans Memorial Hwy
Lithia Springs GA 30122-1466

James W. Fayssoux, Esq.
Fayssoux Law
209 E. Washington St. PO Box 10207
Greenville SC 29603-0207

Jamie & Oliver Perez
c/o David A. Domina, Domina Law Gro
2425 S. 144th Street
Omaha NE 68144-3267

Janet L. Osborne, M.D.
c/o M. Robinson, Glenn Robinson & C
400 Salem Ave Ste. 100
Roanoke VA 24016-3635

Jennifer & Christopher Hernandez
c/o Lee Brown, The Brown Law Firm
750 North St. Paul St., Ste. 1680
Dallas TX 75201-3288

Jenny Mummert c/o David Zacks, Esq.
Kilpatrick Townsend Stockton
1100 Peachtree St., Ste. 2800
Atlanta GA 30309-4530

John Cowan c/o Walter R. Ulman Esq.
Ely Bettini Ulman & Rosenblatt
3200 N Central Ave Ste. 1930
Phoenix AZ 85012-2418

John Price & Nicole Miller
c/o David Townsend, Ted P. Lyon & A
18601 LBJ Freeway, Ste,. 525 East T
Mesquite TX 75150-5614

Jonathan Mitzman c/o Matthew Gaier
Kramer Dillof Livingson & Moore
217 Broadway
New York NY 10007-2998

Joseph A. White, Esq.
Fried & Bonder, LLC
1170 Howell Mill Rd NW Ste 305
Atlanta GA 30318-8638

Joseph Addante c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

Juan Gomez
315 West 33rd Street, 23H
New York NY 10001-2792

KAREN MILLER DESIGN GROUP, LLC
41471 FM 3159
CANYON LAKE, TX  78133-4913

KATHERINE MANFRED
230 NORWICH CT
LAKE BLUFF, IL 60044-1914

KAZOO II
PO BOX 1745
18 WASHINGTON STREET
ELLICOTTVILLE, NY 14731-9650

KELLI KIRCH
9728 LUCILLE COURT
FISHERS, IN 46038-8344

KENILWORTH GIFT SHOP
124 SOUTH CHURCH STREET
ROCKY MOUNT, NC 27804-5701

KIRCHNER DESIGN, INC.
5150 PALM VALLEY ROAD
SUITE 201
PONTE VERDA BEACH, FL  32082-4630

KITCHEN EXTRAS
100 VANN DRIVE SUITE D
JACKSON, TN 38305-3982

KREIDLER DESIGN ASSOCIATES, INC.
PO BOX 460
LIVELY, VA 22507-0460

KUHL-LINSCOMB
2424 WEST ALABAMA
HOUSTON, TX 77098-2206

Karen Calzeda c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

Kate McDevitt c/o M. van der Veen
Kats, van der Veen & Associates
1 Bustleton Pike
Feasterville Trevose PA 19053-6330

Katie Bone c/o H. Brook Laskey
Miller Stratvert, P.A.
500 Marquette NW, Ste. 1100
Albuquerque NM 87102-5326

Kellie Burke Designs, LLC
993A Farmington Avenue
West Hartford CT 06107-2103

Kevin R. Dean
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

Kevin R. Dean, Esq.
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

Kristin & Cary Munafo
c/o Paul S. Landis Fayssoux Law Fir
PO Box 10207, 209 E. Washington St.
Greenville SC 29603-0207

LAMMERS GLASS GIFTS & ANTIQUES
PO BOX 428
POWELLS POINT, NC  27966-0428

LAS COSAS KITCHEN SHOPPE
181 PASEO DE PERALTA
SANTA FE, NM  87501-1857

LEFT BANK HOME
19 BRIDGE STREET
FRENCHTOWN, NJ  08825-1201

LIGHTING EMPORIUM
5610 N. THOMPSON STREET
SPRINGDALE, AR  72764-8418

LITTLE GREEN APPLE, INC.
2699 S. ROCHESTER ROAD
ROCHESTER HILLS, MI 48307-4531

Lammers Glass Gifts & Antiques
7715 Caratoke Hwy
Powells Point NC 27966

Laura Woodson, Esq.
Scroggins & Williamson
127 Peachtree St., N.E., Ste. 1500
Atlanta GA 30303-1854

Lauren Levitt
Panish Shea & Boyle, LLP
11111 Santa Monica Blvd, Ste. 700
Los Angeles CA 90025-3341

Lauren Levitt c/o Robert Glassman
Panish Shea & Boyle, LLP
11111 Santa Monica Blvd, Ste. 700
Los Angeles CA 90025-3341

Liquid Packaging Resources, Inc.
5110 Fulton Industrial Blvd., SW
Suite G
Atlanta GA 30336-2339

Losorea Packaging, Inc.
313 Bell Park Drive
Woodstock GA 30188-1663

MAC BELL
17822 WINDTREE
SPRING, TX 77379-7847

MAIN STREET NURSERY
475 W. MAIN STREET
HUNTINGTON, NY 11743-3195

MAR DEL INC. DBA GIG HARBOR ACE HARDWARE
PO BOX 367
GIG HARBOR, WA 98335-0367

MARTIN THOMAS
LANDSCAPE ALTERNATIVES
1646 LEXINGTON ROAD
GEORGETOWN, KY 40324-8803

MARY S. NORMAN D/B/A CAPROCK HERILOOM
PO BOX 704
POST, TX 79356-0704

MARYS M SQUARED DESIGN FIRM
115 CHURCH STREET
VIDALIA, GA 30474-4705

MELOY PARK FLORIST
1210 VERMILLION STREET
HASTINGS, MN 55033-2847

MERCANTILE GARDEN
232 E. MAIN STE 102
SONORA, TX 76950-2607

MEWS GIFTS
811 HWY 72 WEST
ATHENS, AL 35611-4215

MODERN POOL AND SPA
415 WILKENS WISE ROAD
COLUMBUS, MS 39705-1798

MOLBAKS
ATTN: KRISTI MANNING
13625 NE 175TH STREET
WOODINVILLE, WA 98072-8558

MOLLERS GARDEN CENTER, INC.
72-235 PAINTERS PATH
PALM DESERT, CA 92260-2799

MOSAIC GARDEN
PO BOX 2132
ST. FRANCISVILLE, LA 70775-2132

MUSTANG SALLY
C/O BRUTON TRAILERS
1801 N. MAIN STREET
SAN ANGELO, TX 76903-3169

MXI Environmental Services
26319 Old Trail Road
Abingdon VA 24210-7635

MY BACKYARD BY TASSAJARA NURSERY
ATTN: MATT AKABANE
3380 BLACKHAWK PLAZA CIRCLE
STE. 110
DANVILLE, CA 94506-4910

Maria & Timothy Kepp
Roger C. Wilson, Esq.
1401 Peachtree St., NE, Ste. 500
Atlanta GA 30309-3041

Marie Addante c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

Mary & Robert Baber
c/o John Inserra, Esq.
6790 Grover St. Ste 200
Omaha NE 68106-3642

Matthew Wykoff c/o Kevin R. Dean
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

Michael Hubbard c/o Douglas Shayne
Celino & Barnes
600 Old Country Road Ste. 500
Garden City NY 11530-2008

NET HEALTH SHOPS, LLC
1728 SPOONER AVENUE
SUITE C
ALTOONA, WI 54720-1488

NOBLE, LLC
34525 GLENDALE STREET
LIVONIA, MI 48150-1303

Nicholas Stone
52 Barrow Street
New York, NY 10014-3723

O! HOW CUTE GIFTS AND MORE
304 E. GOVERNMENT STREET #2
BRANDON, MS 39042-3262

OFF THE BEATEN PATH
404 EAST LINCOLN
MINERVE, OH 44657

OLA ADDANTE
C/O ROBERT GLASSMAN
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD, STE 700
LOS ANGELES, CA 90025-3341

ON THE PORCH
140 EAST WALL STREET
RURAL HALL, NC 27045-9312

OUR CORNER COTTAGE GIFTS
1265 COUNTY ROAD 20
WAHOO, NE 68066-4075

Office of the U.S. Trustee
75 Spring Street, SW
362 Richard B. Russell Bldg
Atlanta GA 30303

PAK IT RITE
126 N. WENATCHEE AVENUE
WENATCHEE, WA 98801-7212

PATIO AND HEARTH
1901 CHARLES BLVD., STE. 700
GREENVILLE, NC 27858-5136

PATTIS ENTERPRISES, LLC
PO BOX 111
GRAND RIVER, KY 42045-0111

PEREGRINS FLORIST & DECORATIVE SERVICE, INC.
8883-D HIGHLAND ROAD
BATON ROUGE, LA 70808-6858

PHARMACY EXPRESS, INC.
415 S.L. ROGERS WELLS BLVD.
GLASGOW, KY 42141-1191

PINEAPPLE HOUSE, LTD.
101 E. MICHIGAN AVENUE
SALINE, MI 48176-1552

PINEHURST FLORAL & GREENHOUSE
4101 POLELINE ROAD
POCATELLO, ID 83202-2402

POSKA
2213 E. STATE STREET
ROCKFORD, IL 61104-1555

PROSPECT PARTY CENTER / GRAND DADDYS TWO, IN
9521 B HWY 42
PROSPECT, KY 40059-9289

Pasquesi Home & Garden
990 W. Northwest Highway
Barrington IL 60010-2389

Phyllis Karavatakis c/o J. Haskins
Young Haskins Mann Gregory McGarry
400 Starling Avenue PO Box 72
Martinsville VA 24112-3732

RAZZLE DAZZLE
PO BOX 2689
MCCALL, ID 83638-2689

RIVER RAGS N RHINESTONES
89 ROY CHISUM
LEAKEY, TX 78873-0015

ROLLING RIDGE NURSERY
60 NORTH GORE
WEBSTER GROVES, MO 63119-2376

ROSEMARY PERRONE
666 MORSE STREET
IONIA, MI 48846-9642

RUSK KOA
ATTN: CAROL PREBLE
PO BOX 691
745 FM 343 EAST
RUSK, TX 75785-4848

PLACE
40 OLD SOUTH SCHOOL STREET
NO. 100
HONOLULU, HI 96813

POTTERY GARDENS
116 GUILBEAU ROAD
LAFAYETTE, LA 70506-6139

Pam & Doug Polson
c/o Gerald King, Armstrong Teasdale
2345 Grand Blvd, Ste. 2000
Kansas City MO 64108-2663

Patrick Hart, Esq.
The Scanlon Group
50 S. Main Street, Ste. 1200
Akron OH 44308-1831

RAE WHISENANT
117 WHISPERING PINE ROAD
GAFFNEY, SC 29341-3535

RHINESTONE ANGEL
501 E. 1 10 FRONTAGE ROAD
FLATONIA, TX 78941-5185

RIVERVIEW NURSERY & GARDEN
3049 PRICETOWN ROAD
TEMPLE, PA 19560-9737

ROSA BELLA
117 W. HARRISON
GUTHRIE, OK 73044-4728

RUBY BEGONIAS
114 W. WASHINGTON
MORRIS, IL 60450-2145

Rachael and Kenneth Smilowitz
c/o Louis G. McBryan, Howick Westfa
3101 Towercreek Pkwy Ste. 600
Atlanta GA 30339-3057

PLANTERS SEED & SPICE CO.
513 WALNUT STREET
KANSAS CITY, MO 64106-1290

PRESENT PERFECT
PO BOX 1927
CLAYTON, GA 30525-0049

Pasquesi Home & Garden
975 North Shore Drive
Lake Bluff IL 60044-2201

Paul Catania, Esq.
Catania & Catania, P.A.
101 E. Kennedy Blvd, Ste. 2044
Tampa FL 33602-5148

RANGER BOBS TRADING POST
PO BOX 1367
648 PARKWAY
GATLINBURG, TN 37738-3204

RIVER CITY FLORIST & GREENHOUSE
212 MADISON STREET
JEFFERSON CITY, MO 65101-3230

RMS (Claim No. 410932651)
1250 E. Diehl Road Ste. 300
Naperville IL 60563-9388

ROSEMARY HAYES
THE COTTAGE LOFT, LLC
540 WESTMINSTER CIRCLE
GREENVILLE, NC 27858-9600

RUGS AS ART
6650 S. TAMIAMI TRAIL
SARASOTA, FL 34231-4842

Renee & Jacqueline Ortiz Delgado
176 Lake Drive Unit 1302
West Palm Beach FL 33404-5788

Renee Bellagamba c/o Paul Becker Es
Peroleto Law
438 Main St, 910 Main Court Bldg
Buffalo NY 14202

Rhona McHugh c/o Erroll Haythorn
Gill & Charmas
655 Florida Grove Road
Woodbridge NJ 07095

RingCentral, Inc.
999 Baker Way, 5th Floor
San Mateo CA 94404-1583

RoadRunner Freight
PO Box 809066
Chicago IL 60680-9066

Robert & Kimberly McCutcheon
David A. Domina, Esq., Domina Law G
2425 S. 144th Street
Omaha NE 68144-3267

Robert Ray & Audrey Ray
c/o Christopher Goode, Esq.
9300 Shelbyville Rd Ste. 215
Louisville KY 40222-5161

Robinson Ginsburg c/o Alan Fushberg
The Jacob D. Fuchsberg Law Firm
500 Fifth Avenue, 45th Floor
New York NY 10110-4599

Ron Miller and Associates
PO Box 9251
Greensboro NC 27429-0251

Ronald C. Burke, Esq.
Kelner & Kelner
140 Broadway, 37th Floor
New York NY 10005-1144

Ronda & Donald Diguglielmo
c/o J. Caracappa, Jackson Cook Cara
312 Oxford Valley Road
Fairless Hills PA 19030-2610

Rusken Packaging, Inc.
460 Patton Drive Southwest
Atlanta GA 30336-1820

S. Jack Keller, Esq.
Keller & Keller
PO Box 7, 814 Port Street
Saint Joseph MI 49085-0007

SAMPLE HOUSE & CANDLE SHOP
4772 BENGAL STREET
DALLAS, TX 75235

SAPPS CROSSWAY FLORIST
126 SCREVEN AVENUE
WAYCROSS, GA 31501-3451

SHERWOOD FOREST
4981 ADAMS ROAD
ROCHESTER, MI  48306-1419

SHOPKO
700 PILGRAM WAY
GREEN BAY, WI  54304-5276

SOMETHING SPECIAL
423 MAIN STREET
VINCENNES, IN 47591-2006

SPA & PATIO CENTER
107 HARMONT CROSSING, STE. 1
EATONTON, GA  31024-9533

SPARKS NUGGET, INC.
1100 NUGGET AVENUE
SPARKS, NV 89431-5750

STEPHENS PRINTING A/K/A STEPHENS EXCLUSIVES
3683 WHITESVILLE ROAD
LAGRANGE, GA 30240-3401

STREETS
17750 GREENO ROAD
FAIRHOPE, AL 36532-7092

SUM-THING
122 W. MAPLE ROAD
BIRMINGHAM, MI 48009-3322

SUMMER CLASSICS
2600 BROADWAY
SAN ANTONIO, TX 78215-1021

SUMMER CLASSICS
7905 WEST BROAD STREET
RICHMOND, VA 23294-6303

SUMMER CLASSICS  NASHVILLE
2600 12TH AVENUE SOUTH
NASHVILLE, TN 37204-2504

SUMMER CLASSICS, ATL
855 HOLCOMB BRIDGE ROAD
ROSWELL, GA 30076-1610

SUNFLOWERS BY DENISE
123 W. GERMANTOWN AVE.
EAST NORRITON, PA  19401-1382

SUNRISE GARDEN CENTER
PO BOX 1262
LAWRENCE, KS  66044-8262

SWEETGRASS
287 WILLIAMSON ROAD, STE. A
MOORESVILLE, NC 28117-6967

Samuel P. King, Esq.
Dellecker Wilson King McKenna Ruffi
719 Vassar Street
Orlando FL 32804-4920

Sandi Grove c/o Michael J. Anderson
Anderson Augostino & Keller PC
131 South Taylor St
South Bend IN 46601-1521

Scott Coloquhoun, M.D.
Benjamin E Richard, Pajcic & Pajcic
One Independent Dr., Ste. 1900
Jacksonville FL 32202-5023

Securities and Exchange Commission-
3475 Lenox Road
Suite 1000
Atlanta GA 30326-3235

Shelby Elizabeth Gregory
c/o Jeffrey T. Webb, Webb Law Firm
PO Box 452
Carthage MS 39051-0452

Southeastern Freight
420 Davega Road
Lexington SC 29073-7485

Southeastern Freight Lines, Inc.
Attn: Credit Administrator
P.O. Box 100104
Columbia, SC 29202-3104

Stefan Lewinger
1272 Stillwood Drive
Atlanta GA 30306-2524

Stephen J. Pajcic, III
Pajcic & Pajcic
One Independent Drive Ste. 1900
Jacksonville FL 32202-5023

Steve Dani
Dixboro General Store
5206 Plymouth Road
Ann Arbor MI 48105-9520

Superior Carriers
Credit Recovery Systems, Inc.
212 West St. Charles
Villa Park IL 60181-2401

Susan and John zumBrunnen
129 Wingrave Drive
Charlotte, NC 28270-5921

Swann B. Jaffurs c/o Bruce D. Fox
John A. Willis, Esq.
310 North Main Street
Clinton TN 37716-3752

TALE OF THE COD
450 MAIN STREET
CHATHAM, MA  02633-2456

TEDDY HANCOCK
2449 COUNTY ROAD 391
CROSSVILLE, AL 35962-5246

THE ARBOR GATE
15635 FM 2920
TOMBALL, TX 77377-6151

THE BIG OAK GIFT SHOP
10 WOODLAND ROAD
ST. HELENA, CA 94574-9554

THE BOUTIQUE, INC.
112 N. SPRING STREET
SEARCY, AR 72143-7789

THE CLASSIC DUCK
2400 SONOMA AVENUE
SANTA ROSA, CA 95405-5036

THE ENCHANTED FOREST
10611 FM 2759
RICHMOND, TX 77469-8392

THE GARDEN BOUTIQUE
ATTN:  GINGER DELATORRE
28129 ROYAL ROAD
CASTAIC, CA  91384-3025

THE HOMEPLACE
60 NATCHEZ TRACE DRIVE S
LEXINGTON, TN  38351-2142

THE LITTLE HOUSE
1034 SNYDER BRANCH ROAD
TODD, NC  28684-9579

THE MARKET
ATTN: KELLY TIGGES
100 EAST STATE STREET
ALGONA, LA  50511-2734

THE PAVILION DELUXE SHOPPES
3505 MARKET STREET
WILMINGTON, NC  28403-1323

THE PENGUIN GALLERY OF NH
PO BOX 130
N. CONWAY, NH 03860-0130

THE PORT CANDLE
2 GARAFALO DRIVE
SALISBURY, MA 01952-1624

THE SHUTTER DOOR INTERIORS, INC.
1201 LASKIN ROAD SUITE 300
VIRGINIA BEACH, VA 23451-5200

THE SONGBIRD SANCTUARY
1234 OAK HILL DRIVE
PITTSBURGH, PA  15239-1262

THE SPROUT HOME COMPANY
745 NORTH DAMEN AVENUE
CHICAGO, IL  60622-5518

THE THICKET
1856 E. CINDERELLA
SPRINGFIELD, MO  65804-1402

THE TRANSPLANTED GARDEN
502 S. 16TH STREET
WILMINGTON, NC 28401-5543

TIGG Corporation
1 Willow Avenue
Oakdale PA 15071-1341

TRAIL GARDENS, INC.
154 GORDON NAGLE TRAIL
POTTSVILLE, PA 17901-8895

TWIGGS HOME & GARDEN
4301 UPTON AVE S
MINNEAPOLIS, MN 55410-1556

Timothy & Maria Kepp
Alexander Palamarchuk, Esq.
135 Old York Road
Jenkintown PA 19046-3617

U. S. Attorney
600 Richard B. Russell Bldg.
75 Spring Street, SW
Atlanta GA 30303-3315

UNIQUE THINGS
217 COUNTY ROAD 109 SOUTH
ABILENE, TX 79602-3203

VELVET MOON
103-A HIGHWAY 80 WEST
WHITE OAK, TX 75693-2003

VERDEGO
PO BOX 789
BONNELL, FL 32110-0789

WA
ATTN: THOMAS M. ROGERS, PRESIDENT
220 COMMERCIAL STREET
PROVINCETOWN, MA 02657-2206

THEODORE ROOSEVELT MEDORA FOUNDATION
PO BOX 198
MEDORA, ND 58645-0198

TIN LIZZIES
430 MAIN STREET
FERDINAND, IN 47532-9705

TREES N TRENDS
3229 OLD BENTON ROAD
PO BOX 3207
PADUCAH, KY 42002-3207

Tessa K. Corbett
c/o John Walton Brookman, Esq.
6391 Hilldale Court
Fort Worth TX 76116-5412

Tricia O'Toole c/o Alan Kan
McCartney & Kan, LLC
400 Galleria Parkway, Ste. 1500
Atlanta GA 30339-5953

U.S. Attorney General
Main Justice Building
10th and Constitution Ave., NW
Washington DC 20530-0001

UPS World Headquarters
55 Glenlake Parkway NE
Atlanta GA 30328-3474

VENDORS EMPORIUM
210 HWY 51 NORTH
BROOKHAVEN, MS 39601-2654

VISION ACE HARDWARE
ATTN: BETH SCHRECK
1750 MAIN STREET
DUNEDIN, FL 34698-6401

WEATHERBIRD
72 COURTYARD STREET
PO BOX 1368
DAMARISCOTTA, ME 04543

THOMPSON POOL & PATIO
1400 SW 24TH AVE
NORMAN, OK 73072-5705

TOM FERGUSON INTERIORS
3701 N. RAVENSWOOD AVENUE, SUITE 300
CHICAGO, IL 60613-3588

TRISTIANI
10700 KUYKENDAHL ROAD
STE. H
SPRING, TX 77381-2404

Time Warner Business Class
13840 Ballantyne Corporate Place
Charlotte NC 28277-2734

Tyler Smith c/o Kevin R. Dean, Esq.
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant SC 29464-4399

U.S. Consumer Product Safety Commis
4330 East West Highway
Bethesda MD 20814-4408

VAN LIEWS INC.
7347 PROSPECT
KANSAS CITY, MO 64132-1803

VENICE STATIONERS
211 WEST VENICE AVE
VENICE, FL 34285-2048

Vicki Heinemann c/o Robert Glassman
Panish Shea & Boyle
11111 Santa Monica Blvd., Ste. 700
Los Angeles CA 90025-3341

WEATHERED VANE
2255 N. HAINES AVENUE
STE. 400
RAPID CITY, SD 57701-0326

WEEPING WILLOW FLORIST
Po Box 53234
121 Main Street
Pettisville, OH 43553-0234

WHITE FENCE FARM
ATTN:  ANN SAUNDERS
6263 WEST JEWLL AVENUE
LAKEWOOD, CO 80232-7113

WHITESIDE DESIGNS
ATTN: SUSAN WHITESIDE
5122 LYNNSON DRIVE
ROANOKE, VA 24018-7844

WHOLESALE POOL SUPPLIES
ATTN:  JARED DAVID
13581 HOOPER ROAD
BATON ROUGE, LA  70818-2912

WILD BIRDS UNLIMITED
26791 BROOKPARK EXT.
NORTH OLMSTED, OH  44070

WILD BIRDS UNLIMITED
4800 WHITESBURG DRIVE #9B
HUNTSVILLE, AL 35802-1600

WILD BIRDS UNLIMITED
620 HILLTOP WEST SHOPPING CENTER
VIRGINIA BEACH, VA  23451-6139

WINTERTHUR MUSEUM  RETAIL
MARKETING ACCOUNT PAYABLE
5105 KENNETT PIKE
WINTERTHUR, DE 19735-1819

WISTERIA ANTIQUES & DESIGN, INC.
5870 SOGUEL DRIVE
SOGUEL, CA 95073-2812

WPR CANCER INSTITUTE
4301 W. MARKHAM 72 J-1
LITTLE ROCK, AR  72205-7101

Wind Gap Farms
8479 US Highway 19
Baconton GA 31716-7510

Windflame, Inc.
506 Kenny Road
Saint Paul MN 55130-4555

YASMINE PETTY
C/O MITCHELL DAVACK, ESQ.
90 MERRICK AVE, STE 500
EAST MEADOW, NY 11554-1566

Zachary Pariano
249 Plum Street
Magnolia OH 44643-9212

Zachary Pariano
c/o Robert A. Royer, Esq.
50 S. Main Street, Suite 50
Akron, OH 44308-1829

Gregory Kriss
c/o Shipman & Goodwin LLP
Attn: Eric S. Goldstein, Esq.
One Constitution Plaza
Hartford, CT 06103-1919

Gregory D. Ellis
Lamberth, Cifelli, Stokes, Ellis & Nason
Suite 550
3343 Peachtree Road, NE
Atlanta, GA 30326-1428

Jacqueline Delgado
c/o Scroggins & Williamson
1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303-1854

Karen Fagin White
Suite 1600
3350 Riverwood Parkway
Atlanta, GA 30339-3359

TRICIA O'Toole
Kan & Clark, LLP
400 Galleria Parkway, Suite 1500
Atlanta, GA 30339-5953

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Georgia Department of Revenue
Bankruptcy Section
PO Box 161108
Atlanta GA 30321

(d)Georgia Dept. of Revenue
Bankruptcy Section
Suite 17200
1800 Century Blvd., NE
Atlanta GA 30345

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)GCG Inc

(u)Ken Smilowitz and Rachel Smilowitz

(u)Rick Satterfield and Barbara Satterfield

(d)FOR EVERY SEASON
7600 E. PARK MEADOWS DRIVE #250
LONE TREE, CO 80124-2569

(d)MELOY PARK FLORIST, LLC
1210 VERMILLION STREET
HASTINGS, MN  55033-2847

(u)Raymond Planinsic
NEED]

(d)RoadRunner Freight
Po Box 809066
Chicago, IL 60680-9066

(u)Arrtie Patil

(u)Jenny and Mark Mummert

(u)Kelli Kirch

(u)Lonnie Cromwell

(u)Robert Ray

End of Label Matrix
Mailable recipients    409
Bypassed recipients     12
Total                  421